1  Alan G. Tippie (CA Bar No. 89587)
      *atippie@sulmeyerlaw.com*
2  Steven F. Werth (CA Bar No. 205434)
      *swerth@sulmeyerlaw.com*
3  **Sulmeyer**Kupetz
   A Professional Corporation
4  333 South Hope Street, Thirty-Fifth Floor
   Los Angeles, California  90071-1406
5  Telephone: 213.626.2311
   Facsimile: 213.629.4520
6
   Bankruptcy Counsel for Debtor and Debtor in Possession
7  BBeautiful, LLC

8              **UNITED STATES BANKRUPTCY COURT**

9              **CENTRAL DISTRICT OF CALIFORNIA**

10                **LOS ANGELES DIVISION**

11 | In re:                                        | Case No. 2:16-bk-10799-ER

12 | BBEAUTIFUL, LLC,                              | Chapter 11
   | a California limited liability company,       |
13 |                                               | **DECLARATION OF HELGA ARMINAK**
   |              Debtor.                           | **REGARDING DEBTOR'S NOTICE THAT**
14 |                                               | **CHAPTER 11 CASE IS A SMALL**
   |                                               | **BUSINESS CASE PURSUANT TO 11**
15 |                                               | **U.S.C. § 101(51C)**

16 |                                               | [No Hearing Date Required]

17 | Tax        ID        #        20-5922946      |

18

19              **DECLARATION OF HELGA ARMINAK**

20      I, Helga Arminak, declare:

21      1.      I have personal knowledge of the facts stated herein.  I can testify that said facts are

22 true and correct.

23      2.      I am the Operating Manager of BBeautiful, LLC, a California limited liability

24 company ("Debtor").  I am also a 99% interest holder in the Debtor.  I am familiar with all aspects

25 of the Debtor and its business operations.

26      3.      As of January 22, 2016, the Debtor had aggregate debts of less $2,490,925.00,

27 excluding debts owed to affiliates and insiders.

28

1    4.    On February 3, 2016, I caused the Debtor to file a "Debtor's Notice That Chapter

2  11 Case Is A Small Business Case Pursuant To 11 U.S.C. § 101(51C)."

3    5.    Attached as Exhibit 1 is the Debtor's most recent balance sheet.

4    6.    Attached as Exhibit 2 is the Debtor's most recent statement of operations.

5

6    7.    Attached as Exhibit 3 is the Debtor's most recent cash flow statement.

7    8.    Attached as Exhibit 4 is the Debtor's most recent income tax return.

8    I declare under penalty of perjury under the laws of the United States of America that the

9  foregoing is true and correct.

10    Executed on February 3, 2016 at Azusa, California.

11

12    _____

13    Helga Arminak

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SulmeyerKupetz, A Professional Corporation
333 SOUTH HOPE STREET, THIRTY-FIFTH FLOOR
LOS ANGELES, CALIFORNIA 90071-1406
TEL 213.626.2311 • FAX 213.629.4520

SFW\ 2460669.1                    2

**EXHIBIT 1**

| | | Dec 31, 15 |
|---|---|---:|
| **ASSETS** | | |
| **Current Assets** | | |
| **Checking/Savings** | | |
| Other Expenses | $ | 2,073 |
| Other Income | $ | (36,649) |
| Paypal | $ | 34,475 |
| 1000 · Checking - Bank of  America | $ | 482,524 |
| 1001 · Checking - Bank of China Yuyao | $ | 76,653 |
| 1005 · China Bank Account - Petty Cash | $ | 3,504 |
| 1006 · Petty Cash - US | $ | 22 |
| 1010 · PayPal (Customer) | $ | 4,519 |
| 1015 · PayPayl (Vendor) | $ | 6,539 |
| **Total Checking/Savings** | $ | 573,660 |
| | | |
| **Accounts Receivable** | | |
| 1100 · Accounts Receivable | $ | 1,608,758 |
| 11000 · Accounts Receivable - CAD | $ | (51) |
| **Total Accounts Receivable** | $ | 1,608,707 |
| | | |
| **Other Current Assets** | | |
| 1120 · Inventory Asset | | |
| 1480 · Prepaid Inventory Deposits | $ | - |
| 1120 · Inventory Asset - Other | $ | 1,623,208 |
| Total 1120 · Inventory Asset | $ | 1,623,208 |
| | | |
| 1150 · Employee Advance | $ | 1,853 |
| 1155 · Advanced Commissions | $ | 28,600 |
| 1499 · Undeposited Funds | $ | 53,485 |
| **Total Other Current Assets** | $ | 1,707,146 |
| | | |
| **Total Current Assets** | $ | 3,889,513 |
| | | |
| **Fixed Assets** | | |
| 1500 · Computer/Software | $ | 88,942 |
| 1510 · Furniture and Fixtures | $ | 31,058 |
| 1520 · Office Equipment | $ | 23,540 |
| 1530 · Leasehold Improvements | $ | 168,683 |
| 1540 · Equipment | $ | 43,631 |
| 1570 · E Commerce Website | $ | 7,190 |
| 1580 · Accumulated Depreciation | $ | (65,730) |
| **Total Fixed Assets** | $ | 297,315 |

| | | Dec 31, 15 |
|---|---|---|
| **Other Assets** | | |
| **1485 · Notes Receivables** | $ | 113,125 |
| **1700 · Trademark/Patents** | | |
| **1701 · Accum Amort-Trademark/Patents** | $ | (210) |
| **1700 · Trademark/Patents - Other** | $ | 7,205 |
| **Total 1700 · Trademark/Patents** | $ | 6,995 |
| | | |
| **1705 · Deposits - Short Term** | $ | 26,706 |
| **Total Other Assets** | $ | 146,825 |
| | | |
| **TOTAL ASSETS** | **$** | **4,333,654** |
| | | |
| **LIABILITIES & EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Accounts Payable** | | |
| **2000 · Accounts Payable** | $ | 396,973 |
| **2010 · Promissary Note** | $ | 4,929,531 |
| **Total Accounts Payable** | $ | 5,326,504 |
| | | |
| **Credit Cards** | | |
| **2804 · BofA - 2536** | $ | 99 |
| **2805 · AMEX - GOLD** | $ | 47,750 |
| **Total Credit Cards** | $ | 47,849 |
| | | |
| **Other Current Liabilities** | | |
| **Shipping Accrual** | $ | 17,563 |
| **2130 · Accrued Insurance** | $ | (6,450) |
| **2200 · Sales Tax Payable** | $ | 83,962 |
| **2210 · GST/HST Tax** | $ | (142) |
| **Total Other Current Liabilities** | $ | 94,932 |
| | | |
| **Total Current Liabilities** | $ | 5,469,285 |
| | | |
| **Total Liabilities** | $ | 5,469,285 |

|  | Dec 31, 15 |
|---|---|
| **Equity** | |
| **3000 · Capital Contribution** | $ 471,118 |
| **3100 · Owner Contribution** | $ 1,523,011 |
| **3200 · Members Equity** | $ (2,234,320) |
| **3250 · Members Draw** | $ (27,817) |
| **3800 · Opening Balance Equity** | $ 1,313 |
| **3900 · Retained Earnings** | $ (205,978) |
| **Net Income** | $ (662,959) |
| **Total Equity** | $ (1,135,632) |
| | |
| **TOTAL LIABILITIES & EQUITY** | $ 4,333,653 |
| | |
| | $ (0) |

**EXHIBIT 2**

|  | Jan - Dec 15 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Discount Income** | -1,061.10 |
| **Sales Retail** | 1,436,526.56 |
| **4000 · Sales** | 1,541,836.28 |
| **4050 · Nailuv** | 5,964,102.37 |
| **4100 · Lashem** | 410,297.12 |
| **4200 · B Beautiful** | 270,979.29 |
| **4350 · MD** | 2,587,175.87 |
| **4650 · Hearts & Glass** | 38,760.26 |
| **4860 · Samples {r}** | 596.98 |
| **4900 · Shipping & Handling Income** | -3,998.52 |
| **4910 · Returns & Refunds** | -1,285,989.74 |
| **4950 · Discounts** | -5,143,172.39 |
| **4955 · Chargebacks** | -3,215.66 |
| **Total Income** | 5,812,837.32 |
| | |
| **Cost of Goods Sold** | |
| **Inventory Adjustment** | -186,439.94 |
| **5000 · Cost of Goods Sold** | |
| **5050 · Nailuv COGS** | 757,040.53 |
| **5100 · Lashem COGS** | 126,668.98 |
| **5200 · B Beautiful COGS** | 119,501.98 |
| **5350 · MD COGS** | 842,332.52 |
| **5650 · Hearts & Glass COGS** | 21,892.63 |
| **5000 · Cost of Goods Sold - Other** | 895,610.53 |
| **Total 5000 · Cost of Goods Sold** | 2,763,047.17 |
| | |
| **5860 · Samples** | 1,541.97 |
| **5900 · Freight and Shipping Costs** | 519,569.91 |
| **5901 · Pallet/Label Charges** | 728.32 |
| **5905 · Pay Pal Fees - COGS** | 752.20 |
| **5906 · Amazon Co-Op Fees** | 1,218.98 |
| **5907 · Living Social fees** | 40.80 |
| **5950 · Discounts - Products** | -747.08 |
| **5965 · Scandowns/Spiff programs** | 339,936.62 |
| **5966 · Product Registration WERCS** | 860.00 |
| **Total COGS** | 3,440,508.95 |
| | |
| **Gross Profit** | 2,372,328.37 |

|                                        | Jan - Dec 15 |
|----------------------------------------|-------------:|
| **Expense**                            |              |
| Discount Expense                       | 0.00         |
| License and Permits                    | 24,016.74    |
| Non-Inventory                          | 15,543.29    |
| Scrapped Inventory                     | 561.22       |
| Service                                | 1,084.18     |
| Shipping Expense                       | 12,162.61    |
| 7002 · Other Indirect Salaries         | 1,007,185.89 |
| 7003 · Contract Labor C                | 288,798.29   |
| 7070 · Bonuses & Incentives            | 1,725.00     |
| 7100 · Payroll Taxes                   | 91,889.70    |
| 7110 · Group Insurance                 | 44,733.99    |
| 7120 · Worker's Comp Insurance         | 29,577.00    |
| 7130 · Recruiting                      | 7,882.85     |
| 7150 · Other Employee Expenses         | 2,041.52     |
| 7165 · Payroll Processing Fees         | 2,819.36     |
| 7200 · Outside Srvs/Consulting/Temp    | 341,280.38   |
| 7205 · Training Expense                | 20,479.94    |
| 7220 · Telephone Expense               | 13,926.35    |
| 7230 · Internet Expense                | 11,079.34    |
| 7240 · Postage & Delivery              | 17,545.80    |
| 7250 · Printing and Reproduction       | 9,235.95     |
| 7260 · Office Supplies                 | 34,218.76    |
| 7270 · Equipment Under $500            | 4,590.46     |
| 7300 · Repairs and Maintenance         | 2,170.87     |
| 7310 · Rent - Facilities               | 117,000.00   |
| 7312 · Property Tax                    | 25,616.44    |
| 7330 · Utilities                       | 27,074.89    |
| 7340 · Commercial Insurance            | 34,171.06    |
| 7345 · Product Recall Insurance        | 15,480.00    |
| 7350 · Depreciation/Amortization Exp   | 54,090.00    |
| 7360 · Other Taxes, Licenses & Fees    | -29,447.62   |
| 7400 · Automobile Expense              | 67,860.00    |
| 7405 · Bank Service Charges            | 5,519.63     |
| 7406 · Merchant Services Fees          | 6,250.15     |
| 7410 · Travel Expense                  | 118,830.23   |
| 7420 · Meals and Entertainment         | 6,485.89     |
| 7520 · Commission                      | 67,091.88    |
| 7550 · Bad Debt Expense                | 7,514.20     |

|  | Jan - Dec 15 |
|---|---|
| **7570 · Marketing** | |
|     **7571 · Public Relations** | 12,534.96 |
|     **7572 · Social media** | 12,229.10 |
|     **7573 · Advertising** | 22,947.74 |
|     **7574 · Trade Show Expense** | 60,709.62 |
|     **7575 · e-Commerce/Cloud Expenses** | 22,980.22 |
|     **7576 · Promo Lit/Catalog/Brochures** | 104.97 |
|     **7577 · Freelance work** | 486.11 |
|     **7578 · SEO Expense** | 105,162.12 |
|     **7579 · Bloggers** | 373.99 |
|     **7570 · Marketing - Other** | 4,546.66 |
| **Total 7570 · Marketing** | 242,075.49 |
| | |
| **7600 · Meeting and Conferences** | 645.00 |
| **7610 · Education & Seminars** | 651.90 |
| **7620 · Dues and Subscriptions** | 8,625.20 |
| **7630 · Legal Fees** | 120,070.27 |
| **7650 · Sneakpeeq Fee** | 817.69 |
| **7700 · Product Samples** | |
|     **7700.1 · Purchasing** | 13,416.57 |
|     **7700.2 · Marketing** | 3,937.18 |
|     **7700.3 · Operations** | 1,898.95 |
|     **7700 · Product Samples - Other** | 798.65 |
| **Total 7700 · Product Samples** | 20,051.35 |
| | |
|     **7705 · Product Clinical/Safety Testing** | 4,558.68 |
|     **7710 · Warehouse supplies** | 103,000.57 |
|     **7715 · QA/QC Lab Supplies** | 241.82 |
|     **8310 · Currency Exchange** | 346.43 |
|     **8400 · Transaction Fee** | 9.90 |
| **Total Expense** | 3,009,180.54 |
| | |
| **Net Ordinary Income** | -636,852.17 |
| | |
| **Other Income/Expense** | |
|   **Other Expense** | |
|     **77000 · Exchange Gain or Loss** | -255.30 |
|     **8200 · Corporate Taxes** | 14,984.14 |
|     **8300 · Customer Discount** | 11,377.67 |
|   **Total Other Expense** | 26,106.51 |
| | |
| **Net Other Income** | -26,106.51 |
| | |
| **Net Income** | **-662,958.68** |

**EXHIBIT 3**

|  | Jan - Dec 15 |
|---|---|
| **OPERATING ACTIVITIES** | |
| **Net Income** | -712,939.98 |
| **Adjustments to reconcile Net Income** | |
| **to net cash provided by operations:** | |
| 1100 · Accounts Receivable | -916,182.44 |
| 11000 · Accounts Receivable - CAD | 1,004.21 |
| 1120 · Inventory Asset | -380,514.68 |
| 1120 · Inventory Asset:1480 · Prepaid Inventory Deposits | -8,040.66 |
| 1150 · Employee Advance | -1,853.32 |
| 1155 · Advanced Commissions | -28,600.00 |
| 2000 · Accounts Payable | 442,016.52 |
| 2802 · Amex - 11003 | -340.42 |
| 2803 · Amex - 11005 | -13,237.37 |
| 2804 · BofA - 2536 | -344.77 |
| 2805 · AMEX - GOLD | -58,157.77 |
| Shipping Accrual | -78.14 |
| 2130 · Accrued Insurance | -6,450.00 |
| 2200 · Sales Tax Payable | 81,971.38 |
| 2210 · GST/HST Tax | -64.56 |
| **Net cash provided by Operating Activities** | -1,601,812.00 |
| | |
| **INVESTING ACTIVITIES** | |
| 1500 · Computer/Software | -38,910.85 |
| 1510 · Furniture and Fixtures | -27,173.38 |
| 1520 · Office Equipment | -13,183.14 |
| 1530 · Leasehold Improvements | -162,920.00 |
| 1540 · Equipment | -6,267.55 |
| 1570 · E Commerce Website | -59.00 |
| 1580 · Accumulated Depreciation | 54,090.00 |
| 1485 · Notes Receivables | 40,875.00 |
| 1705 · Deposits - Short Term | -656.00 |
| **Net cash provided by Investing Activities** | -154,204.92 |
| | |
| **FINANCING ACTIVITIES** | |
| 3100 · Owner Contribution | 1,994,128.62 |
| 3250 · Members Draw | -2,714.42 |
| **Net cash provided by Financing Activities** | 1,991,414.20 |
| | |
| **Net cash increase for period** | 235,397.28 |
| | |
| **Cash at beginning of period** | 301,211.00 |
| **Cash at end of period** | **536,608.28** |

**EXHIBIT 4**

**Filing Instructions**

**BBeautiful, LLC**

**Form 8879-PE - IRS *e-file* Signature Authorization for Form 1065**

**Taxable Year Ended December 31, 2014**

**Date Due:**    September 15, 2015

**Remittance:**    None is required. No amount is due or overpaid.

**Signature:**    You are using the Personal Identification Number (PIN) for signing your return electronically. A limited liability company member should sign and date Form 8879-PE, IRS *e-file* Signature Authorization for Form 1065 and mail it to:

Henry Chan, CPA
16000 W Sunset Blvd Unit 201
Pacific Palisades, CA 90272-3495

The form must be signed and returned before the electronic file can be transmitted to the IRS.

**Other:**    Your return is being filed electronically with the IRS and is not required to be mailed. If a paper copy of Form 1065 is mailed to the IRS it will delay processing of the return.

Form **8879-PE**

## IRS e-file Signature Authorization for Form 1065

OMB No. 1545-0123

▶ **Do not send to the IRS. Keep for your records.**

▶ **Information about Form 8879-PE and its instructions is at www.irs.gov/form8879pe.**

**2014**

Department of the Treasury
Internal Revenue Service

For calendar year 2014, or tax year beginning _____ , ending _____ .

| Name of partnership | Employer identification number |
|---|---|
| BBEAUTIFUL, LLC | 20-5922946 |

| Part I | | Return Information (Whole dollars only) | | |
|---|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | | 1 | 2,738,097 |
| 2 | Gross profit (Form 1065, line 3) | | 2 | 1,422,322 |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | | 3 | -923,791 |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | | 5 | |

**Part II**    **Declaration and Signature Authorization of General Partner or Limited Liability Company Member Manager**
**(Be sure to get a copy of the partnership's return)**

Under penalties of perjury, I declare that I am a general partner or limited liability company member manager of the above partnership and that I have examined a copy of the partnership's 2014 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**General Partner or Limited Liability Company Member Manager's PIN: check one box only**

[X] I authorize **HENRY CHAN, CPA** to enter my PIN **12059** as my signature
ERO firm name    do not enter all zeros
on the partnership's 2014 electronically filed return of partnership income.

[ ] As a general partner or limited liability company member manager of the partnership, I will enter my PIN as my signature on
the partnership's 2014 electronically filed return of partnership income.

General partner or limited liability company member manager's signature ▶

| Title ▶ LLC MEMBER | HELGA ARMINAK | Date ▶ 09/08/15 |
|---|---|---|

**Part III**    **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. **96969312688**
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2014 electronically filed return of partnership income for
the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS e-file
Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS e-file Providers for Business
Returns.

ERO's signature ▶    Date ▶ 09/08/15

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.    Form **8879-PE** (2014)

DAA

| Form **1065** | | | | **U.S. Return of Partnership Income** | | | | OMB No. 1545-0123 | |
|---|---|---|---|---|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | | | For calendar year 2014, or tax year beginning                , ending                .<br>▶ Information about Form 1065 and its separate instructions is at www.irs.gov/form1065. | | | | **2014** | |

| **A** Principal business activity | | | Name of partnership | | **D** Employer identification number |
|---|---|---|---|---|---|
| **WHOLESALE** | **Type<br>or<br>Print** | | **BBEAUTIFUL, LLC** | | **20-5922946** |
| **B** Principal product or service | | | Number, street, and room or suite no. If a P.O. box, see the instructions. | | **E** Date business started |
| **PERSONALCARE** | | | **1361 MOUNTAIN VIEW CIRCLE** | | **09/08/2006** |
| **C** Business code number | | | City or town, state or province, country, and ZIP or foreign postal code | | **F** Total assets (see the instructions) |
| **446120** | | | **AZUSA**              **CA 91702** | | $              **2,490,791** |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☒ Address change **(5)** ☐ Amended return
    **(6)** ☐ Technical termination - also check (1) or (2)
**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶
**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶                **2**
**J** Check if Schedules C and M-3 are attached ................................................................................ ☐

**Caution.** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | | | |
|---|---|---|---|---|---:|---:|
| **Income** | **1a** | Gross receipts or sales | **1a** | **2,738,097** | | |
| | **b** | Returns and allowances | **1b** | | | |
| | **c** | Balance. Subtract line 1b from line 1a | | | **1c** | **2,738,097** |
| | **2** | Cost of goods sold (attach Form 1125-A) | | | **2** | **1,315,775** |
| | **3** | Gross profit. Subtract line 2 from line 1c | | | **3** | **1,422,322** |
| | **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | **4** | |
| | **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) | | | **5** | |
| | **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | **6** | |
| | **7** | Other income (loss) (attach statement) | | | **7** | |
| | **8** | **Total income (loss). Combine lines 3 through 7** | | | **8** | **1,422,322** |
| **Deductions** (see the instructions for limitations) | **9** | Salaries and wages (other than to partners) (less employment credits) | | | **9** | **756,669** |
| | **10** | Guaranteed payments to partners | | | **10** | |
| | **11** | Repairs and maintenance | | | **11** | **17,358** |
| | **12** | Bad debts | | | **12** | **20** |
| | **13** | Rent | | | **13** | |
| | **14** | Taxes and licenses | | | **14** | **105,085** |
| | **15** | Interest | | | **15** | |
| | **16a** | Depreciation (if required, attach Form 4562) | **16a** | **53,640** | | |
| | **b** | Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | | **16c** | **53,640** |
| | **17** | Depletion **(Do not deduct oil and gas depletion.)** | | | **17** | |
| | **18** | Retirement plans, etc. | | | **18** | |
| | **19** | Employee benefit programs | | | **19** | |
| | **20** | Other deductions (attach statement)              **SEE STATEMENT 1** | | | **20** | **1,413,341** |
| | **21** | Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | | | **21** | **2,346,113** |
| | **22** | **Ordinary business income (loss).** Subtract line 21 from line 8 | | | **22** | **-923,791** |

| **Sign<br>Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge. | | May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No |
|---|---|---|---|
| | ▶ Signature of general partner or limited liability company member manager              ▶ Date | | |

| | Print/Type preparer's name | Preparer's signature | | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|---|---|
| **Paid** | **HENRY CHAN** | | | | | **P00449050** |
| **Preparer** | Firm's name ▶ **HENRY CHAN, CPA** | | | | Firm's EIN ▶ | **46-3442344** |
| **Use Only** | Firm's address ▶ **16000 W SUNSET BLVD UNIT 201**<br>**PACIFIC PALISADES, CA    90272-3495** | | | | Phone no. | **310-980-4737** |

**For Paperwork Reduction Act Notice, see separate instructions.**                                                                Form **1065** (2014)

DAA

Form 1065 (2014) **BBEAUTIFUL, LLC**                                    20-5922946                          Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | **Yes** | **No** |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | ☐ Domestic general partnership    **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company   **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership    **f** ☐ Other ▶ | | |
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? | | X |
| **3** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **4** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | X | |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| SEE STATEMENT 2 | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | **Yes** | **No** |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | **Yes** | **No** |
|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| **6** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **10** | At any time during calendar year 2014, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ▶                    CHINA | X | |

Form **1065** (2014)

DAA

Form 1065 (2014)  **BBEAUTIFUL, LLC**                                              20-5922946                                    Page **3**

| Schedule B | Other Information (continued) | | |
|---|---|---|---|
| | | **Yes** | **No** |
| **11** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **12a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **13** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| **14** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| **15** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions ▶ | | |
| **16** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | X |
| **17** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ | | |
| **18a** | Did you make any payments in 2014 that would require you to file Form(s) 1099? See instructions | X | |
| **b** | If "Yes," did you or will you file required Form(s) 1099? | X | |
| **19** | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ▶   1 | | |
| **20** | Enter the number of partners that are foreign governments under section 892. ▶   0 | | |

**Designation of Tax Matters Partner** (see instructions)

Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ▶ | **HELGA ARMINAK** | Identifying number of TMP ▶ | |
|---|---|---|---|
| If the TMP is an entity, name of TMP representative | | Phone number of TMP | |
| Address of designated TMP ▶ | **2312 KINCLAIR DRIVE** **PASADENA          CA 91107** | | |

Form **1065** (2014)

DAA

Form 1065 (2014)    **BBEAUTIFUL, LLC**    20-5922946    Page **4**

## Schedule K    Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---:|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | **1** | −923,791 |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** Other gross rental income (loss) ........ **3a** | | |
| | **b** Expenses from other rental activities (attach statement) **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Guaranteed payments | **4** | |
| | **5** Interest income | **5** | |
| | **6** Dividends:  **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends **6b** | | |
| | **7** Royalties | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** Collectibles (28%) gain (loss) **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** Other income (loss) (see instructions) Type ▶ | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | **12** | 0 |
| | **13a** Contributions **SEE STATEMENT 3** | **13a** | 2,105 |
| | **b** Investment interest expense | **13b** | |
| | **c** Section 59(e)(2) expenditures: | | |
| | **(1)** Type ▶                        **(2)** Amount ▶ | **13c(2)** | |
| | **d** Other deductions (see instructions) Type ▶ | **13d** | |
| **Self-Employ-ment** | **14a** Net earnings (loss) from self-employment | **14a** | −923,791 |
| | **b** Gross farming or fishing income | **14b** | |
| | **c** Gross nonfarm income | **14c** | 1,408,099 |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** Low-income housing credit (other) | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** Other rental real estate credits (see instructions)        Type ▶ | **15d** | |
| | **e** Other rental credits (see instructions)        Type ▶ | **15e** | |
| | **f** Other credits (see instructions)        Type ▶ | **15f** | |
| **Foreign Transactions** | **16a** Name of country or U.S. possession ▶ | | |
| | **b** Gross income from all sources | **16b** | |
| | **c** Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| | **d** Passive category ▶    **e** General category ▶    **f** Other ▶ | **16f** | |
| | Deductions allocated and apportioned at partner level | | |
| | **g** Interest expense ▶        **h** Other ▶ | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | **i** Passive category ▶    **j** General category ▶    **k** Other ▶ | **16k** | |
| | **l** Total foreign taxes (check one): ▶Paid ☐    Accrued ☐ | **16l** | |
| | **m** Reduction in taxes available for credit (attach statement) | **16m** | |
| | **n** Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | **17a** | |
| | **b** Adjusted gain or loss | **17b** | |
| | **c** Depletion (other than oil and gas) | **17c** | |
| | **d** Oil, gas, and geothermal properties – gross income | **17d** | |
| | **e** Oil, gas, and geothermal properties – deductions | **17e** | |
| | **f** Other AMT items (attach statement) | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income | **18a** | |
| | **b** Other tax-exempt income | **18b** | |
| | **c** Nondeductible expenses **SEE STATEMENT 4** | **18c** | 6,979 |
| | **19a** Distributions of cash and marketable securities | **19a** | 8,102 |
| | **b** Distributions of other property | **19b** | |
| | **20a** Investment income | **20a** | |
| | **b** Investment expenses | **20b** | |
| | **c** Other items and amounts (attach statement) | | |

Form **1065** (2014)

DAA

Form 1065 (2014)   BBEAUTIFUL, LLC   20-0322946   Page 5

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | | **1** | **−925,896** |

| **2** | Analysis by partner type: | **(i) Corporate** | **(ii) Individual (active)** | **(iii) Individual (passive)** | **(iv) Partnership** | **(v) Exempt Organization** | **(vi) Nominee/Other** |
|---|---|---|---|---|---|---|---|
| **a** | General partners | | | | | | |
| **b** | Limited partners | | −925,896 | | | | |

## Schedule L   Balance Sheets per Books

| Assets | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** Cash | | | 1,009,203 | | 218,593 |
| **2a** Trade notes and accounts receivable | | 408,021 | | 617,189 | |
| **b** Less allowance for bad debts | | | 408,021 | | 617,189 |
| **3** Inventories | | | 815,392 | | 1,324,621 |
| **4** U.S. government obligations | | | | | |
| **5** Tax-exempt securities | | | | | |
| **6** Other current assets (attach statement) | | | | | |
| **7a** Loans to partners (or persons related to partners) | | | | | |
| **b** Mortgage and real estate loans | | | | | |
| **8** Other investments (attach statement)   **SEE STMT 5** | | | | | 102,907 |
| **9a** Buildings and other depreciable assets | | 17,648 | | 114,531 | |
| **b** Less accumulated depreciation | | 11,640 | 6,008 | 65,280 | 49,251 |
| **10a** Depletable assets | | | | | |
| **b** Less accumulated depletion | | | | | |
| **11** Land (net of any amortization) | | | | | |
| **12a** Intangible assets (amortizable only) | | 6,300 | | 7,205 | |
| **b** Less accumulated amortization | | 210 | 6,090 | 660 | 6,545 |
| **13** Other assets (attach statement)   **SEE STMT 6** | | | 0 | | 171,685 |
| **14** Total assets | | | 2,244,714 | | 2,490,791 |
| **Liabilities and Capital** | | | | | |
| **15** Accounts payable | | | 135,052 | | 468 |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | | | |
| **17** Other current liabilities (attach statement)   **SEE STMT 7** | | | 2,242 | | 67,450 |
| **18** All nonrecourse loans | | | | | |
| **19a** Loans from partners (or persons related to partners) | | | | | |
| **b** Mortgages, notes, bonds payable in 1 year or more | | | | | |
| **20** Other liabilities (attach statement) | | | | | |
| **21** Partners' capital accounts | | | 2,107,420 | | 2,422,873 |
| **22** Total liabilities and capital | | | 2,244,714 | | 2,490,791 |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** The partnership may be required to file Schedule M-3 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | −932,875 | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** | Tax-exempt interest $ | |
| **3** | Guaranteed payments (other than health insurance) | | **7** | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 16l (itemize): | | **a** | Depreciation $ | |
| **a** | Depreciation $ | | | | |
| **b** | Travel and entertainment $   **SEE STATEMENT 8**  6,715  264 | 6,979 | **8** | Add lines 6 and 7 | |
| | | | **9** | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | −925,896 |
| **5** | Add lines 1 through 4 | −925,896 | | | |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| **1** | Balance at beginning of year | 2,107,420 | **6** | Distributions: **a** Cash | 8,102 |
| **2** | Capital contributed: **a** Cash | 1,206,000 | | **b** Property | |
| | **b** Property | | **7** | Other decreases (itemize): | |
| **3** | Net income (loss) per books | −932,875 | | | |
| **4** | Other increases (itemize):   **SEE STMT 9**  50,430 | 50,430 | **8** | Add lines 6 and 7 | 8,102 |
| **5** | Add lines 1 through 4 | 2,430,975 | **9** | Balance at end of year. Subtract line 8 from line 5 | 2,422,873 |

DAA

Form **1065** (2014)

Form **1125-A**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.**
▶ **Information about Form 1125-A and its instructions is at www.irs.gov/form1125a.**

OMB No. 1545-2225

| Name | Employer identification number |
|---|---|
| BBEAUTIFUL, LLC | 20-5922946 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 815,392 |
| 2 | Purchases | 2 | 1,825,004 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 2,640,396 |
| 7 | Inventory at end of year | 7 | 1,324,621 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | 8 | 1,315,775 |

**9a** Check all methods used for valuing closing inventory:

    (i) ☐ Cost

    (ii) ☒ Lower of cost or market

    (iii) ☐ Other (Specify method used and attach explanation.) ▶

**b** Check if there was a writedown of subnormal goods ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter the amount of closing inventory computed under LIFO | 9d |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity (see instructions)? ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☐ No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 12-2012)

DAA

**SCHEDULE B-1**
**(Form 1065)**

(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ **Attach to Form 1065. See instructions on back.**

OMB No. 1545-0099

| Name of partnership | Employer identification number (EIN) |
|---|---|
| BBEAUTIFUL, LLC | 20-5922946 |

**Part I**  **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 3a)

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 3b)

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| HELGA ARMINAK | | UNITED STATES | 100.000000 |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule B-1 (Form 1065) (Rev. 12-2011)

DAA

BBEA2059 09/08/2015 11:15 AM

651113

**PARTNER# 1**

**Schedule K-1**
**(Form 1065)**

**2014**

Final K-1 ☐    Amended K-1 ☐    OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2014, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions,
Credits, etc.** ► See back of form and separate instructions.

## Part I    Information About the Partnership

**A** Partnership's employer identification number
20-5922946

**B** Partnership's name, address, city, state, and ZIP code
BBEAUTIFUL, LLC

1361 MOUNTAIN VIEW CIRCLE
AZUSA          CA 91702

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II    Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code
HELGA ARMINAK

2312 KINCLAIR DRIVE
PASADENA          CA 91107

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner?  INDIVIDUAL
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|        | Beginning      | Ending         |
|--------|----------------|----------------|
| Profit | 99.000000%     | 99.000000%     |
| Loss   | 100.000000%    | 100.000000%    |
| Capital| 99.000000%     | 99.000000%     |

**K** Partner's share of liabilities at year end:
Nonrecourse $ 67,239
Qualified nonrecourse financing $
Recourse $

**L** Partner's capital account analysis:
Beginning capital account $ 2,108,509
Capital contributed during the year $ 1,206,000
Current year increase (decrease) $ -882,445
Withdrawals & distributions $ 8,102
Ending capital account $ 2,423,962

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No  If "Yes," attach statement (see instructions)

## Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items

1 Ordinary business income (loss) **-923,791**
2 Net rental real estate income (loss)
3 Other net rental income (loss)
4 Guaranteed payments
5 Interest income
6a Ordinary dividends
6b Qualified dividends
7 Royalties
8 Net short-term capital gain (loss)
9a Net long-term capital gain (loss)
9b Collectibles (28%) gain (loss)
9c Unrecaptured section 1250 gain
10 Net section 1231 gain (loss)
11 Other income (loss) **C\*   STMT**
12 Section 179 deduction
13 Other deductions **A   2,105**
14 Self-employment earnings (loss) **A  -923,791  C  1,408,099**
15 Credits
16 Foreign transactions
17 Alternative minimum tax (AMT) items
18 Tax-exempt income and nondeductible expenses **C\*   STMT**
19 Distributions **A   8,102**
20 Other information **Z\*   STMT**

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.    IRS.gov/form1065    Schedule K-1 (Form 1065) 2014
DAA

651113

**PARTNER# 2**

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2014**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

For calendar year 2014, or tax

year beginning _____

ending _____

## Partner's Share of Income, Deductions, Credits, etc.   ► See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

### Part I  Information About the Partnership

**A** Partnership's employer identification number
**20-5922946**

**B** Partnership's name, address, city, state, and ZIP code
**BBEAUTIFUL, LLC**

**1361 MOUNTAIN VIEW CIRCLE**
**AZUSA            CA 91702**

**C** IRS Center where partnership filed return
**E-FILE**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code
**ROGER ABADJIAN**

**2334 KINCLAIR DRIVE**
**PASADENA        CA 91107**

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner?  **INDIVIDUAL**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 1.000000 % | 1.000000 % |
| Loss | 0.000000 % | 0.000000 % |
| Capital | 1.000000 % | 1.000000 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ 679 |
| Qualified nonrecourse financing | $ |
| Recourse | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ -1,089 |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ -1,089 |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes   ☒ No

If "Yes," attach statement (see instructions)

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information |
| | | | Z*          STMT |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

For IRS Use Only

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2014** |
| Department of the Treasury | ▶ **Attach to your tax return.** | |
| Internal Revenue Service    (99) | ▶ **Information about Form 4562 and its separate instructions is at www.irs.gov/form4562.** | Attachment Sequence No. **179** |

| Name(s) shown on return | Identifying number |
|---|---|
| BBEAUTIFUL, LLC | 20-5922946 |

Business or activity to which this form relates

**REGULAR DEPRECIATION**

## Part I  Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 500,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,000,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2013 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2015. Add lines 9 and 10, less line 12  ▶ | 13 | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

## Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | 44,607 |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 3,073 |

## Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2014 | 17 | 1,716 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ........ ▶ | | |

**Section B—Assets Placed in Service During 2014 Tax Year Using the General Depreciation System**

| | **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only—see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | | |
| b | 5-year property | | 7,854 | 5.0 | HY | 200DB | 1,571 |
| c | 7-year property | | 18,314 | 7.0 | HY | 200DB | 2,616 |
| d | 10-year property | | | | | | |
| e | 15-year property | | | | | | |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | 09/01/14 | 7,671 | 39 yrs. | MM | S/L | 57 |

**Section C—Assets Placed in Service During 2014 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 40-year | | | 40 yrs. | MM | S/L | |

## Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 53,640 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**For Paperwork Reduction Act Notice, see separate instructions.**                     Form **4562** (2014)

DAA

BBEAUTIFUL, LLC

Form 4562 (2014)                                                                                                    Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | | **Yes** | **No** | 24b If "Yes," is the evidence written? | | **Yes** | **No** |
|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . . . | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . | | | | | | | 29 | |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year . . . . | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? . . . . | | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | **Yes** | **No** |
|---|---|---|
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | |
| **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles. | | |

| Part VI | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2014 tax year (see instructions): | | | | | |
| TRADEMARK | 07/01/14 | 905 | 197 | 15.0 | 30 |
| 43 Amortization of costs that began before your 2014 tax year | | | | 43 | 420 |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . | | | | 44 | 450 |

DAA                                                                                                    Form **4562** (2014)

Form **5471**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶ For more information about Form 5471, see www.irs.gov/form5471

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **01/01/14**, and ending **12/31/14**

OMB No. 1545-0704

Attachment
Sequence No. **121**

Name of person filing this return

**BBEAUTIFUL, LLC**

**A** Identifying number

**20-5922946**

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

**1361 MOUNTAIN VIEW CIRCLE**

City or town, state, and ZIP code

**AZUSA        CA 91702**

**B** Category of filer (See instructions. Check applicable box(es)):    **STMT 10**

1 (repealed) 2 [X]   3 [X]   4 [X]   5 [X]

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period

**100.000** %

Filer's tax year beginning **01/01/14**, and ending **12/31/14**

**D** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| SEE STATEMENT 11 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **must** be in English. All amounts **must** be stated in U.S. dollars unless otherwise indicated.

| 1a Name and address of foreign corporation | |
|---|---|
| **YUAUO CHRISLIE TRADING CO., LTD**<br>**552 BAIYUN TRADE CENTER, #81 DONGHANMEN SOUTH RD**<br>**YUYAO CITY        ZHEJIANG**<br>**CHINA** | **b(1)** Employer identification number, if any<br><br>**b(2)** Reference ID number (see instructions)<br><br>**c** Country under whose laws incorporated<br>**CHINA** |

| d Date of incorp.<br>**01/28/14** | e Principal place of business<br>**CHINA** | f Principal business activity code no.<br>**446120** | g Principal business activity<br>**WHOLESALE** | h Functional currency<br>**RMB** |
|---|---|---|---|---|

**2** Provide the following information for the foreign corporation's accounting period stated above.

| a Name, address, and identifying number of branch office or agent (if any) in the United States<br>**20-5922946**<br><br>**BBEAUTIFUL LLC**<br>**1361 MOUNTAIN VIEW CIRCLE**<br>**AZUSA        CA 91702** | b If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| c Name and address of foreign corporation's statutory or resident agent in country of incorporation | d Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different | |

| **Schedule A** | **Stock of the Foreign Corporation** | | |
|---|---|---|---|
| | | **(b)** Number of shares issued and outstanding | |
| **(a)** Description of each class of stock | | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| **COMMON** | | **100** | **100** |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2012)

DAA

BBEAUTIFUL, LLC
20-5922946

Form 5471 (Rev. 12-2012)   YUAUO CHRISLIE TRADING CO., LTD                                    Page **2**

## Schedule B   U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| BBEAUTIFUL LLC<br>1361 MOUNTAIN VIEW CIRCLE<br>AZUSA        CA 91702<br>20-5922946 | COMMON | 100 | 100 | 100.000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Schedule C   Income Statement (see instructions)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

|  |  |  | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | | |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | | |
| | 2 | Cost of goods sold | 2 | 7,802 | 1,271 |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | -7,802 | -1,271 |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | | |
| | 6a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 | Other income (attach statement) | 8 | | |
| | 9 | Total income (add lines 3 through 8) | 9 | -7,802 | -1,271 |
| **Deductions** | 10 | Compensation not deducted elsewhere | 10 | | |
| | 11a | Rents | 11a | 24,008 | 3,911 |
| | b | Royalties and license fees | 11b | | |
| | 12 | Interest | 12 | | |
| | 13 | Depreciation not deducted elsewhere | 13 | | |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | 16,513 | 2,690 |
| | 16 | Other deductions (attach statement—exclude provision for income, war profits, and excess profits taxes)   **SEE STATEMENT 12** | 16 | 24,874 | 4,052 |
| | 17 | Total deductions (add lines 10 through 16) | 17 | 65,395 | 10,653 |
| **Net Income** | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | -73,197 | -11,924 |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions) | 20 | | |
| | 21 | Current year net income or (loss) per books (combine lines 18 through 20) | 21 | -73,197 | -11,924 |

DAA

BBEAUTIFUL, LLC                    20-5922946

Form 5471 (Rev. 12-2012)   YUAUO CHRISLIE TRADING CO., LTD                    Page **3**

## Schedule E    Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions)

| | (a)<br>Name of country or U.S. possession | Amount of tax | | |
|---|---|---|---|---|
| | | (b)<br>In foreign currency | (c)<br>Conversion rate | (d)<br>In U.S. dollars |
| 1 | U.S. | | | |
| 2 | NOT APPLICABLE | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total .................................................................... ▶ | | | |

## Schedule F    Balance Sheet

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| Assets | | (a)<br>Beginning of annual<br>accounting period | (b)<br>End of annual<br>accounting period |
|---|---|---|---|
| 1 | Cash | 1 | | 81,288 |
| 2a | Trade notes and accounts receivable | 2a | | |
| b | Less allowance for bad debts | 2b | ( | ) |
| 3 | Inventories | 3 | | 9,695 |
| 4 | Other current assets (attach statement) | 4 | | |
| 5 | Loans to shareholders and other related persons | 5 | | |
| 6 | Investment in subsidiaries (attach statement) | 6 | | |
| 7 | Other investments (attach statement) | 7 | | |
| 8a | Buildings and other depreciable assets | 8a | | |
| b | Less accumulated depreciation | 8b | ( | ) |
| 9a | Depletable assets | 9a | | |
| b | Less accumulated depletion | 9b | ( | ) |
| 10 | Land (net of any amortization) | 10 | | |
| 11 | Intangible assets: | | | |
| a | Goodwill | 11a | | |
| b | Organization costs | 11b | | |
| c | Patents, trademarks, and other intangible assets | 11c | | |
| d | Less accumulated amortization for lines 11a, b, and c | 11d | ( | ) |
| 12 | Other assets (attach statement) | 12 | | |
| 13 | Total assets | 13 | 0 | 90,983 |

| Liabilities and Shareholders' Equity | | | |
|---|---|---|---|
| 14 | Accounts payable | 14 | | |
| 15 | Other current liabilities (attach statement) | 15 | | |
| 16 | Loans from shareholders and other related persons | 16 | | |
| 17 | Other liabilities (attach statement) | 17 | | |
| 18 | Capital stock: | | | |
| a | Preferred stock | 18a | | |
| b | Common stock | 18b | | 85,000 |
| 19 | Paid-in or capital surplus (attach reconciliation) SEE STATEMENT 13 | 19 | | 17,907 |
| 20 | Retained earnings | 20 | | -11,924 |
| 21 | Less cost of treasury stock | 21 | ( | ) |
| 22 | Total liabilities and shareholders' equity | 22 | 0 | 90,983 |

Form **5471** (Rev. 12-2012)

DAA

BBEAUTIFUL, INC. 20-5922946
YUAUO CHRISLIE TRADING CO., LTD

Form 5471 (Rev. 12-2012) Page **4**

## Schedule G    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). | | |
| 4 | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? | | X |
| 5 | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? | | X |
| 6 | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? | | X |
| | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | |
| 7 | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? | | X |
| 8 | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? | | X |

## Schedule H    Current Earnings and Profits (see instructions)

**Important:** Enter the amounts on lines 1 through 5c in **functional** currency.

| | | | |
|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account | 1 | −73,197 |

| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | Net Additions | Net Subtractions |
|---|---|---|---|
| a | Capital gains or losses | | |
| b | Depreciation and amortization | | |
| c | Depletion | | |
| d | Investment or incentive allowance | | |
| e | Charges to statutory reserves | | |
| f | Inventory adjustments | | |
| g | Taxes | | |
| h | Other (attach statement) | | |
| 3 | Total net additions | | |
| 4 | Total net subtractions | | |

| | | | |
|---|---|---|---|
| 5a | Current earnings and profits (line 1 plus line 3 minus line 4) | 5a | −73,197 |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) | 5b | |
| c | Combine lines 5a and 5b | 5c | −73,197 |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) | 5d | −11,924 |

Enter exchange rate used for line 5d ▶ 6.1387

## Schedule I    Summary of Shareholder's Income From Foreign Corporation (see instructions)

If item D on page 1 is completed, a separate Schedule I must be filed for each Category 4 or 5 filer for whom reporting is furnished on this Form 5471. This schedule I is being completed for:

Name of U.S. shareholder ▶                 Identifying number ▶

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 38b, Worksheet A in the instructions) | 1 | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) | 4 | |
| 5 | Factoring income | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return. See instructions | 6 | |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income | 8 | |

| | Yes | No |
|---|---|---|
| • Was any income of the foreign corporation blocked? | | X |
| • Did any such income become unblocked during the tax year (see section 964(b))? | | |

If the answer to either question is "Yes," attach an explanation.

DAA

Form **5471** (Rev. 12-2012)

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2012)
Department of the Treasury
Internal Revenue Service

## Accumulated Earnings and Profits (E&P)
## of Controlled Foreign Corporation

▶ Information about Schedule J (Form 5471) and its instructions is at www.irs.gov/form5471.
▶ Attach to Form 5471.

OMB No. 1545-0704

Name of person filing Form 5471
**BBEAUTIFUL, LLC**

Identifying number
**20-5922946**

Name of foreign corporation
**YUAUO CHRISLIE TRADING CO., LTD**

EIN (if any)

Reference ID number (see instructions)

| Important: Enter amounts in functional currency. | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 sec. 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| **1** Balance at beginning of year | | | | | | |
| **2a** Current year E&P | | | | | | |
| **b** Current year deficit in E&P | 73,197 | | | | | |
| **3** Total current and accumulated E&P not previously taxed (line 1 plus line 2a **or** line 1 minus line 2b) | –73,197 | 0 | | | | |
| **4** Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | | |
| **5a** Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| **b** Actual distributions of nonpreviously taxed E&P | | | | | | |
| **6a** Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | | | | |
| **b** Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | –73,197 | 0 | | | | |
| **7** Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | –73,197 | 0 | 0 | 0 | 0 | –73,197 |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 12-2012)

DAA

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2012)
Department of the Treasury
Internal Revenue Service

## Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Information about Schedule M (Form 5471) and its instructions is at www.irs.gov/form5471.

▶ Attach to Form 5471.

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| BBEAUTIFUL, LLC | 20-5922946 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| YUAUO CHRISLIE TRADING CO., LTD | | |

**Important:** Complete a **separate** Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ RMB     1.0000

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| **1** Sales of stock in trade (inventory) | | | | | |
| **2** Sales of tangible property other than stock in trade | | | | | |
| **3** Sales of property rights (patents, trademarks, etc.) | | | | | |
| **4** Platform contrib. transaction pymt. received | | | | | |
| **5** Cost sharing transaction payments received | | | | | |
| **6** Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| **7** Commissions received | | | | | |
| **8** Rents, royalties, and license fees received | | | | | |
| **9** Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) | | | | | |
| **10** Interest received | | | | | |
| **11** Premiums received for insurance or reinsurance | | | | | |
| **12** Add lines 1 through 11 | 0 | 0 | 0 | 0 | 0 |
| **13** Purchases of stock in trade (inventory) | | | | | |
| **14** Purchases of tangible property other than stock in trade | | | | | |
| **15** Purchases of property rights (patents, trademarks, etc.) | | | | | |
| **16** Platform contrib. transaction payments paid | | | | | |
| **17** Cost sharing transaction payments paid | | | | | |
| **18** Compensation paid for technical, managerial, engineering, construction, or like services | | | | | |
| **19** Commissions paid | | | | | |
| **20** Rents, royalties, and license fees paid | | | | | |
| **21** Dividends paid | | | | | |
| **22** Interest paid | | | | | |
| **23** Premiums paid for insurance or reinsurance | | | | | |
| **24** Add lines 13 through 23 | 0 | 0 | 0 | 0 | 0 |
| **25** Amounts borrowed (enter the maximum loan balance during the year) – see instructions | | | | | |
| **26** Amounts loaned (enter the maximum loan balance during the year) – see instructions | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**

Schedule M (Form 5471) (Rev. 12-2012)

DAA

| SCHEDULE O<br>(Form 5471)<br><br>(Rev. December 2012)<br><br>Department of the Treasury<br>Internal Revenue Service | Organization or Reorganization of Foreign<br>Corporation, and Acquisitions and<br>Dispositions of its Stock<br><br>Information about Schedule O (Form 5471) and its instructions is at www.irs.gov/form5471<br>▶ Attach to Form 5471. | OMB No. 1545-0704 |
|---|---|---|

| Name of person filing Form 5471 | Identifying number |
|---|---|
| BBEAUTIFUL, LLC | 20-5922946 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| YUAUO CHRISLIE TRADING CO., LTD | | |

**Important:** Complete a **separate** Schedule O for each foreign corporation for which information must be reported.

| Part I | To Be Completed by U.S. Officers and Directors |
|---|---|

| (a)<br>Name of shareholder for whom<br>acquisition information is reported | (b)<br>Address of shareholder | (c)<br>Identifying number<br>of shareholder | (d)<br>Date of original<br>10% acquisition | (e)<br>Date of additional<br>10% acquisition |
|---|---|---|---|---|
| HELGA ARMINAK | 2312 KINCLAIR DRIVE<br>PASADENA        CA  91107 | | 01/28/14 | |
| | | | | |
| | | | | |

| Part II | To Be Completed by U.S. Shareholders |
|---|---|

**Note:** If this return is required because one or more shareholders became U.S. persons, attach a list showing the names of such persons and the date each became a U.S. person.

### Section A – General Shareholder Information

| (a)<br>Name, address, and identifying number of<br>shareholder(s) filing this schedule | (b)<br>For shareholder's latest U.S. income tax return filed, indicate: | | | (c)<br>Date (if any) share-<br>holder last filed<br>information return<br>under section 6046<br>for the foreign<br>corporation |
|---|---|---|---|---|
| | (1)<br>Type of return<br>(enter form<br>number) | (2)<br>Date return filed | (3)<br>Internal Revenue Service Center<br>where filed | |
| BBEAUTIFUL LLC<br>1361 MOUNTAIN VIEW CIRCLE<br>AZUSA        CA  91702<br>20-5922946 | 1065 | 06/24/14 | E-FILE | |

### Section B – U.S. Persons Who Are Officers or Directors of the Foreign Corporation

| (a)<br>Name of U.S. officer or director | (b)<br>Address | (c)<br>Social security number | (d)<br>Check appropriate box(es) | |
|---|---|---|---|---|
| | | | Officer | Director |
| HELGA ARMINAK | 2312 KINCLAIR DRIVE<br>PASADENA        CA  91107 | | X | X |
| | | | | |
| | | | | |

### Section C – Acquisition of Stock

| (a)<br>Name of shareholder(s) filing this schedule | (b)<br>Class of stock<br>acquired | (c)<br>Date of<br>acquisition | (d)<br>Method of<br>acquisition | (e)<br>Number of shares acquired | | |
|---|---|---|---|---|---|---|
| | | | | (1)<br>Directly | (2)<br>Indirectly | (3)<br>Constructively |
| BBEAUTIFUL LLC | COMMON | 01/28/14 | CONTRIBUTI | 100 | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**          Schedule O (Form 5471) (Rev. 12-2012)

DAA

Schedule O (Form 5471) (Rev. 12-2012) YUAUO CHRISLIE TRADING CO., LTD    BBEAUTIEND, INC    20-5922946    Page **2**

| (f) | (g) |
|---|---|
| Amount paid or value given | Name and address of person from whom shares were acquired |
| **85,000** | |

## Section D – Disposition of Stock

| (a) | (b) | (c) | (d) | (e) | | |
|---|---|---|---|---|---|---|
| | | | | Number of shares disposed of | | |
| | | | | (1) | (2) | (3) |
| Name of shareholder disposing of stock | Class of stock | Date of disposition | Method of disposition | Directly | Indirectly | Constructively |
| NOT APPLICABLE | | | | | | |
| | | | | | | |

| (f) | (g) |
|---|---|
| Amount received | Name and address of person to whom disposition of stock was made |
| | |
| | |

## Section E – Organization or Reorganization of Foreign Corporation

| (a) | (b) | (c) |
|---|---|---|
| Name and address of transferor | Identifying number (if any) | Date of transfer |
| NOT APPLICABLE | | |
| | | |

| (d) | | | (e) |
|---|---|---|---|
| Assets transferred to foreign corporation | | | Description of assets transferred by, or notes or securities issued by, foreign corporation |
| (1) | (2) | (3) | |
| Description of assets | Fair market value | Adjusted basis (if transferor was U.S. person) | |
| | | | |
| | | | |

## Section F – Additional Information

**(a)** If the foreign corporation or a predecessor U.S. corporation filed (or joined with a consolidated group in filing) a U.S. income tax return for any of the last 3 years, attach a statement indicating the year for which a return was filed (and, if applicable, the name of the corporation filing the consolidated return), the taxable income or loss, and the U.S. income tax paid (after all credits).

**(b)** List the date of any reorganization of the foreign corporation that occurred during the last 4 years while any U.S. person held 10% or more in value or vote (directly or indirectly) of the corporation's stock

**(c)** If the foreign corporation is a member of a group constituting a chain of ownership, attach a chart, for each unit of which a shareholder owns 10% or more in value or voting power of the outstanding stock. The chart must indicate the corporation's position in the chain of ownership and the percentages of stock ownership (see instructions for an example).

**Schedule O (Form 5471)** (Rev. 12-2012)

BBEA2059 BBeautiful, LLC
20-5922946
FYE: 12/31/2014

Case 2:16-bk-10799-ER   Doc 38   Filed 02/08/16   Entered 02/08/16 13:07:48   Desc
Main Document    Page 35 of 42

9/8/2015  11:15 AM

Federal Statements

### Statement 1 - Form 1065, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| RECRUITING | $ 6,073 |
| PAYROLL PROCESSING FEE | 3,266 |
| OUTSIDE SERVICES | 486,086 |
| TELEPHONE | 7,064 |
| INTERNET | 13 |
| POSTAGE & DELIVERY | 900 |
| PRINTING & REPRODUCTION | 12,309 |
| OFFICE SUPPLIES | 51,250 |
| EQUIPMENT | 866 |
| AUTOMOBILE | 56,132 |
| BANK CHARGES | 6,680 |
| MERCHANT FEE | 12,156 |
| TRAVEL | 128,531 |
| COMMISSION | 60,929 |
| DUES & SUBSCRIPTION | 12,422 |
| LEGAL FEES | 23,250 |
| ACCOUNTING | 144 |
| PRODUCT SAMPLE | 31,501 |
| PRODUCT TESTING | 1,270 |
| WAREHOUSE SUPPLIES | 29,130 |
| CURRENCY EXCHANGE | 2,630 |
| SNEAKPEEK FEE | 6,143 |
| UTILITIES | 5,719 |
| OTHER EMPLOYEE EXPENSES | 2,503 |
| PUBLIC RELATION | 23,298 |
| SOCIAL MEDIA | 23,969 |
| ADVERTISING | 59,295 |
| TRADE SHOW | 166,008 |
| E-COMMERCE/CLOUD | 22,571 |
| PROMOTION LITERATURE | 745 |
| FREELANCE WORK | 2,684 |
| GROUP INSURANCE | 24,368 |
| COMMERCIAL INSURANCE | 30,978 |
| PRODUCT RECALL INSURANCE | 15,480 |
| WORKER COMPENSATION | 17,670 |
| SHIPPING EXPENSE | 17,633 |
| SEO EXPENSE | 22,542 |
| OTHER MARKETING | 2,326 |
| CUSTOMER DISCOUNT | 23,063 |
| JUST BROWS | 1,949 |
| TRAINING | 2,297 |
| MISCELLAENOUS | 2,332 |
| MEALS AND ENTERTAIN (50%) | 6,716 |
| AMORTIZATION | 450 |
| TOTAL | $ 1,413,341 |

BBEA2059 BBeautiful, LLC
20-5922946
FYE: 12/31/2014

Case 2:16-bk-10799-ER   Doc 38   Filed 02/08/16   Entered 02/08/16 13:07:48   Desc
Main Document   Page 36 of 42

Federal Statements

9/8/2015  11:15 AM

### Statement 2 - Form 1065, Schedule B, Line 4a - Ownership of Corporation Voting Stock

| Name of Corporation | Identification Number | Country of Incorporation | Percent of Ownership |
|---|---|---|---|
| YUYAO CHRISLIE TRADING CO., LTD | | CHINA | 100.000000 |

### Statement 3 - Form 1065, Schedule K, Line 13a - Contributions

| Description | 100% | 50% | 30% | 20% | Total |
|---|---|---|---|---|---|
| MISCELLANEOUS CONTRIBUTIONS | $ | $ 2,105 | $ | $ | $ 2,105 |
| TOTAL | $ 0 | $ 2,105 | $ 0 | $ 0 | $ 2,105 |

BBEA2059 BBeautiful, LLC
20-5922946
FYE: 12/31/2014

Case 2:16-bk-10799-ER   Doc 38   Filed 02/08/16   Entered 02/08/16 13:07:48   Desc
Main Document   Page 37 of 42

9/8/2015  11:15 AM

**Federal Statements**

### Statement 4 - Form 1065, Schedule K, Line 18c - Nondeductible Expenses

| Description | Amount |
|---|---|
| NONDEDUCTIBLE MEALS AND ENTERTAINMENT | $ 6,715 |
| PENALTIES | 264 |
| TOTAL | $ 6,979 |

### Statement 5 - Form 1065, Schedule L, Line 8 - Other Investments

| Description | Beginning of Year | End of Year |
|---|---|---|
| INVESTMENT IN YUYAO TRADING | $ | $ 102,907 |
| TOTAL | $ 0 | $ 102,907 |

### Statement 6 - Form 1065, Schedule L, Line 13 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| NOTE RECEIVABLE | $ 0 | $ 154,000 |
| DEPOSIT | | 17,685 |
| TOTAL | $ 0 | $ 171,685 |

### Statement 7 - Form 1065, Schedule L, Line 17 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| CREDIT CARD PAYABLE | $ 1,147 | $ 47,898 |
| SALES TAX PAYABLE | 1,095 | 1,912 |
| SHIPPING ACCRUAL | | 17,640 |
| TOTAL | $ 2,242 | $ 67,450 |

### Statement 8 - Form 1065, Schedule M-1, Line 4 - Expenses Recorded on Books, Not on Sch K

| Description | Amount |
|---|---|
| PENALTIES | $ 264 |
| TOTAL | $ 264 |

### Statement 9 - Form 1065, Schedule M-2, Line 4 - Other Increases

| Description | Amount |
|---|---|
| PRIOR YEAR ADJUSTMENT | $ 50,430 |
| TOTAL | $ 50,430 |

BBEA2059 BBeautiful, LLC
20-5922946
FYE: 12/31/2014

Case 2:16-bk-10799-ER    Doc 38    Filed 02/08/16    Entered 02/08/16 13:07:48    Desc
Main Document    Page 38 of 42

9/8/2015  11:15 AM

**Federal Statements**

## Form 1065, Schedule M-2, Line 7 - Other Decreases

| Description | Amount |
|---|---|
| PRIOR YEAR ADJUSTMENT | $ |
| TOTAL | $ 0 |

BBEA2059 BBeautiful, LLC
20-5922946
FYE: 12/31/2014

Case 2:16-bk-10799-ER    Doc 38    Filed 02/08/16    Entered 02/08/16 13:07:48    Desc
Main Document    Page 39 of 42

**Federal Statements**

9/8/2015  11:15 AM

**Yuauo Chrislie Trading Co., Ltd**
### Statement 10 - Form 5471, Page 1, Item B - Category 3 Filer Statement

| Name | State | Zip Code | Country | Identifying Number | Number of Shares | Debt Amount | City | Debt Type |
|------|-------|----------|---------|--------------------|------------------|-------------|------|-----------|
| BBEAUTIFUL LLC | CA | 91702 | 1361 MOUNTAIN VIEW CIRCLE | 20-5922946 | 100 $ | | AZUSA | |

**Yuauo Chrislie Trading Co., Ltd**
### Statement 11 - Form 5471, Page 1, Item D - Persons on Whose Behalf Return is Filed

| Name | City | Address State | Zip Code | Country | Identifying Number | Shareholder | Officer | Director |
|------|------|-------|----------|---------|--------------------|-------------|---------|----------|
| HELGA ARMINAK | PASADENA | 2312 KINCLAIR DRIVE CA | 91107 | | | X | X | X |

BBEA2059 BBeautiful, LLC
20-5922946
FYE: 12/31/2014

Case 2:16-bk-10799-ER   Doc 38   Filed 02/08/16   Entered 02/08/16 13:07:48   Desc
Main Document   Page 40 of 42

9/8/2015  11:15 AM

**Federal Statements**

**Yuauo Chrislie Trading Co., Ltd**
### Statement 12 - Form 5471, Page 2, Schedule C, Line 16 - Other Deductions

| Description | Functional Currency | US Dollars |
|---|---|---|
| MISCELLANEOUS | 24,874 | $ 4,052 |
| TOTAL | 24,874 | $ 4,052 |

**Yuauo Chrislie Trading Co., Ltd**
### Statement 13 - Form 5471, Page 3, Schedule F, Line 19 - Paid-in or Capital Surplus

| Description | Beginning of Year | End of Year |
|---|---|---|
| PAID-IN OR CAPITAL SURPLUS | $ | $ 17,907 |
| TOTAL | $ 0 | $ 17,907 |

BBEA2059 BBeautiful, LLC
20-5922946
FYE: 12/31/2014

Case 2:16-bk-10799-ER    Doc 38    Filed 02/08/16    Entered 02/08/16 13:07:48    Desc
Main Document    Page 41 of 42

9/8/2015  11:15 AM

**Federal Statements**

**Helga Arminak**

## Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|--------|
| C | PENALTIES | $        264 |
| C | NONDEDUCTIBLE MEALS AND ENTERTAINMENT | 6,715 |

## Schedule K-1, Line 20Z - Additional Supplemental Information

Description

```
       ANALYSIS OF AT RISK VERSUS NOT AT RISK LIABILITIES
                           AT RISK              NOT AT RISK
NONRECOURSE                   0                    67,239
QUALIFIED NONRECOURSE         0                         0
RECOURSE                      0                         0
```

BBEA2059 BBeautiful, LLC
20-5922946
FYE: 12/31/2014

Case 2:16-bk-10799-ER    Doc 38    Filed 02/08/16    Entered 02/08/16 13:07:48    Desc
Main Document    Page 42 of 42

9/8/2015  11:15 AM

**Federal Statements**

**Roger Abadjian**

## Schedule K-1, Line 20Z - Additional Supplemental Information

Description

```
ANALYSIS OF AT RISK VERSUS NOT AT RISK LIABILITIES
                         AT RISK                NOT AT RISK
NONRECOURSE                     0                        679
QUALIFIED NONRECOURSE           0                          0
RECOURSE                        0                          0
```